**GEORGETOWN STEEL COMPANY, LLC, Gerdau Ameristeel Corp., Keystone Consolidated Industries, Inc., and North Star Steel Texas, Inc., Plaintiffs,**

v.

**UNITED STATES, Defendant,**

and

**Saarstahl AG, Ispat Hamburger Stahl–Werke Gmbh and Ispat Walzdraht Hochfeld Gmbh, Intervenor–Defendants.**

**Slip Op. 03–38.**
**Court No. 02–00739.**

United States Court of International Trade.

April 1, 2003.

Collier Shannon Scott, PLLC (Paul C. Rosenthal, Kathleen W. Cannon, R. Alan Luberda, John M. Herrmann and Grace W. Kim), Washington, DC, for Plaintiffs.

Lyn M. Schlitt, General Counsel, James M. Lyons, Deputy General Counsel, and Karen Veninga Driscoll, Attorney Advisor, United States International Trade Commission, Washington, DC, for Defendant.

DeKieffer & Horgan (J. Kevin Horgan, Marc E. Montabine, Merritt R. Blakeslee and Wakako O. Takatori), Washington,

DC, for Intervenor-Defendant Saarstahl AG.

Barnes, Richardson & Colburn (Matthew T. McGrath, Gunter von Conrad and Stephen W. Brophy), Washington, DC, for Intervenor-Defendants Ispat Hamburger Stahlwerke GmbH and Ispat Walzdraht Hochfeld GmbH.

*Memorandum & Order*

AQUILINO, Judge.

Having disregarded this court's final judgment, affirming its own determination after remand in another case, comes now the defendant U.S. International Trade Commission ("ITC") with a motion to stay this action for judicial review based upon its record compiled *sub nom. Carbon and Certain Alloy Steel Wire Rod From Brazil, Canada, Germany, Indonesia, Mexico, Moldova, Trinidad and Tobago, and Ukraine,* 67 Fed.Reg. 66,662 (Nov. 1, 2002), pending appeals taken from that judgment by exporters not parties to this action. For the reasons stated hereinafter, this motion for a stay cannot be granted.

I

In *Carbon and Certain Alloy Steel Wire Rod From Brazil, Canada, Egypt, Germany, Indonesia, Mexico, Moldova, South Africa, Trinidad and Tobago, Turkey, Ukraine, and Venezuela,* 66 Fed.Reg. 54,-539 (Oct. 29, 2001), the ITC terminated investigations with regard to subject imports from Egypt, South Africa and Venezuela. Domestic petitioners appealed those terminations to this court, which concluded in *Co-Steel Raritan, Inc. v. U.S. Int'l Trade Comm'n,* 26 CIT ——, 244 F.Supp.2d 1349 (CIT 2002), to remand the matter to the agency for reconsideration, given the International Trade Administration, U.S. Department of Commerce's *Notice of Preliminary Determination of Sales at Less Than Fair Value: Carbon*

*and Certain Alloy Steel Wire Rod from Germany,* 67 Fed.Reg. 17,384 (April 10, 2002). The court's decision was expedited since both agency determinations were preliminary—within the strict timeframes mandated by the Trade Agreements Act of 1979, as amended.

The ITC did not reciprocate. At first, it interposed a motion for enlargement of the time for filing its remand determinations. It next filed a motion for reconsideration of the court's order of remand and for a stay of that order pending such reconsideration. Among other things, that motion failed to apprise the court that, some three days earlier, the Commission had issued News Release 02–062 in Inv. Nos. 731–TA–955, –960, and –963 to the effect that it had determined pursuant to the remand order that there was a "reasonable indication that a U.S. industry is materially injured by reason of imports of carbon and certain alloy steel wire rod from Egypt, South Africa, and Venezuela that are allegedly sold at less than fair value". In spite of the necessary, expeditious denial of that motion, the *Views of the Commission on Remand* (Aug. 16, 2002) were not received and filed until twelve days thereafter—or a full month following issuance of News Release 02–062.

Those *Views of the Commission on Remand* were as revealed on July 19, 2002, namely,

find[ing], pursuant to 19 U.S.C. § 1677(24)(A)(ii), and the Court's Order, that subject imports from Egypt, South Africa, and Venezuela are not negligible for purposes of our present material injury analysis.

*Ibid.,* p. 11 (footnote omitted). The plaintiffs in that case moved for expedited entry of final judgment, affirming this determination upon remand, on the stated ground that it "could potentially eliminate the need for future litigation arising out of

that determination", given the ITC's "soon-to-be issued final determinations in the underlying agency investigations", which motion was granted. *Co–Steel Raritan, Inc. v. U.S. Int'l Trade Comm'n,* Slip Op. 02–113, at 3, 2002 WL 31052739, 26 CIT ——, —— ( CIT Sept. 13, 2002). Separate appeals from that final judgment have been noticed by the Egyptian and Venezuelan intervenor-defendants therein, Nos. 03–1006, 03–1099 (Fed.Cir.2002).

### A

Neither of those two parties to that case is involved herein. Yet, upon the filing of a joint status report and proposed briefing schedule for this action, as required by USCIT Rule 56.2(a), to the effect that counsel for the plaintiffs and intervenor-defendants "do not believe that [it] should be deferred pending consideration of another case before this Court or any other tribunal", the defendant states that it

> cannot agree … because it will be submitting to the Court a Motion to Stay this litigation pending the Federal Circuit's decision in *Co–Steel Raritan,* Federal Circuit Case Number[s] 03–1006, – 1009….

Joint Status Report, p. 2 (Jan. 29, 2003). Subsequent to this submission and to that of defendant's proposed motion, counsel for the intervenor-defendants have withdrawn their opposition to a stay. Intervenor-defendant Saarstahl AG "does believe, however, that the Commission's motion does not fully explain the issues pertinent to whether a stay should be granted". Saarstahl Response to Defendant United States' Motion for Stay, p. 1.

■■■ Indeed. While the traditional factors that govern stay of an order pending appeal, to wit,

> (1) whether the stay applicant has made a strong showing that he is likely to succeed on the merits; (2) whether the applicant will be irreparably injured absent a stay; (3) whether issuance of the stay will substantially injure the other parties interested in the proceeding; and (4) where the public interest lies,[1]

may not directly determine defendant's instant motion, the fact, to quote therefrom, that the "law is well-settled that a Court has discretion to stay its own proceedings"[2] does not signify standardless exercise thereof. To be sure, as pointed out in *Neenah Foundry Co. v. United States,* slip op. 00–33, pp. 4–5, 2000 WL 364171, 24 CIT ——, —— (2000), for example, in exercising this discretion, a court "must weigh competing interests and maintain an even balance",[3] taking into account those of the plaintiff, the defendant, non-parties or the public, and even itself. *See, e.g., Hill v. Mitchell,* 30 F.Supp.2d 997, 1000 (S.D.Ohio 1998); *Schwartz v. Upper Deck Co.,* 967 F.Supp. 405, 416 (S.D.Cal.1997); *Koulouris v. Builders Fence Co.,* 146 F.R.D. 193, 194 (W.D.Wash.1991), citing *Golden Quality Ice Cream Co. v. Deerfield Specialty Papers, Inc.,* 87 F.R.D. 53, 56 (E.D.Pa.1980); *McDonald v. Piedmont Aviation Inc.,* 625 F.Supp. 762, 767 (S.D.N.Y.1986). However,

> the suppliant for a stay must make out a clear case of hardship or inequity in being required to go forward, if there is even a fair possibility that the stay for

---

**1.** *Save Domestic Oil, Inc. v. United States,* 24 CIT ——, ——, 122 F.Supp.2d 1375, 1380 (2000), *appeal dismissed,* 18 Fed.Appx. 819, 2001 WL 929726 (Fed.Cir.2001), quoting *Hilton v. Braunskill,* 481 U.S. 770, 776, 107 S.Ct. 2113, 95 L.Ed.2d 724 (1987), and citing *Standard Havens Prods., Inc. v. Gencor Indus., Inc.,* 897 F.2d 511, 512 (Fed.Cir.1990).

**2.** Defendant's Motion for Stay Pending Related Federal Circuit Litigation, p. 6.

**3.** *Landis v. North American Co.,* 299 U.S. 248, 254–55, 57 S.Ct. 163, 81 L.Ed. 153 (1936).

which he prays will work damage to some one else.

*Landis v. North American Co.,* 299 U.S. 248, 255, 57 S.Ct. 163, 81 L.Ed. 153 (1936). In other words, a movant must "make a strong showing" that a stay is necessary and that "the disadvantageous effect on others would be clearly outweighed." *Commodity Futures Trading Comm'n v. Chilcott Portfolio Management, Inc.,* 713 F.2d 1477, 1484 (10th Cir.1983).

■ Here, the defendant recognizes this law as controlling,[4] but its motion fails to make the necessary "strong showing". For example, the motion speculates that there are "essentially just two likely alternate outcomes that could be reached by the Federal Circuit";[5] intervenor-defendant Saarstahl AG, although having switched its position from opposition to support of the motion, claims that, while defendant's first perceived scenario [reversal of the ITC's remand determination] is true, its converse is not, to wit:

> ... [I]n the event that the CAFC *reverses* the Commission's termination of the antidumping investigations of Egypt, South Africa, and Venezuela (and *upholds* the Commission's remand determination reinstating the investigations of those countries' imports), that decision will *not* be determinative of the issues in the instant appeal. This is true for three reasons.

First, there are not one but two "primary" issues in the instant appeal: the propriety of the Commission's negligibility determinations in 1) the antidumping and 2) the countervailing duty investigation of subject imports from Germany. But the only investigations that were initiated against imports from Egypt, South Africa, and Venezuela were *antidumping* investigations. With respect to Germany, on the other hand, the Commission initiated—and later terminated—both an antidumping and a *countervailing duty* investigation. Hence, even if the CAFC were to uphold the Commission's remand determination finding subject imports from Egypt, South Africa, and Venezuela to be non-negligible, that decision would have no bearing on the negligibility of Germany in the *countervailing duty* investigation of subject merchandise because the Commission may not aggregate subsidized imports from a countervailing duty investigation with LTFV imports from an antidumping investigation for purposes of the Seven–Percent Rule.

Second, even if the CAFC were to uphold the Commission's remand determination holding subject imports from Egypt, South Africa, and Venezuela to be non-negligible, it is not certain that that holding would have any bearing—through operation of the Seven–Percent Rule—on the Commission's termination of the *antidumping* investigation of Germany. Before the Commission could find that imports from Germany and some or all of Egypt, South Africa, and Venezuela collectively exceeded the seven-percent threshold, at a minimum the Department of Commerce would have to make (1) a preliminary and (2) a final affirmative determination of sales at LTFV with respect to both South Africa and Venezuela and (3) the Commission would have to make an affirmative determination of material injury or threat thereof as to each—a total of six separate determinations. If any one of these six determinations were decided in the negative, the investigation of one of these two countries would be terminated by operation of law, and the imports share of the other country, when aggre-

---

4. *See supra* n. 2, pp. 6–7.

5. *Supra* n. 2, p. 7.

gated with those of Egypt and Germany, would not exceed the seven-percent threshold.

Third, even assuming 1) the CAFC's affirmance of the Commission's remand determination, 2) affirmative preliminary and final LTFV determinations by Commerce with respect to imports from South Africa and Venezuela, and 3) affirmative final injury/threat determinations by the Commission of these two countries, there remains a significant legal question whether those decisions would have the power to alter the Commission's negligibility determination as to Germany.[6]

In the light of such hypothesizing, the court cannot conclude that a stay would ultimately advance this particular action. Moreover, this kind of complexity in cases under the Trade Agreements Act is not conducive to quick judicial review in either the Court of International Trade or the Court of Appeals for the Federal Circuit. If, however, the contrary proves to be the case on appeal, it is possible that the action at bar will not have reached final disposition and therefore that the appellate decision can be taken into account.

### B

The ITC was afforded speedy judicial review in *Co–Steel Raritan.* It seemingly chose to delay and then to disregard the timely results thereof. Indeed, the predicate to its instant motion is simply that two adverse parties have now appealed, both months after the Commission first disclosed its determination of a "reasonable indication that a U.S. industry is materially injured by reason of imports of carbon and certain alloy steel wire rod from Egypt, South Africa, and Venezuela that are allegedly sold at less than fair value", *supra.* Furthermore, one of those appeals was not even noticed until well after the commissioners had decided to vote in disregard of their own *Views* on remand[7] and this court's final affirmance thereof.

Certainly, this court's judgments are not necessarily the last word under the Trade Agreements Act, given the prescribed duality of judicial review pursuant thereto, but, on the other hand, parties to judgments *nisi prius* are not automatically at liberty to disregard them, in particular when they do not seek appellate relief in their own right. *See, e.g., Smith Corona Corp. v. United States,* 915 F.2d 683, 688 (Fed.Cir.1990) ("the decision of the Court of International Trade ... is of controlling effect when rendered, and ... such decision must be published within ten days after its issuance"). *See also Maness v. Meyers,* 419 U.S. 449, 458, 95 S.Ct. 584, 42 L.Ed.2d 574 (1975):

> We begin with the basic proposition that all orders and judgments of courts must be complied with promptly. If a person to whom a court directs an order believes that order is incorrect the remedy is to appeal, but, absent a stay, he must comply promptly with the order pending appeal. Persons who make private determinations of the law and refuse to obey an order generally risk criminal contempt even if the order is ultimately ruled incorrect.

---

**6.** Intervenor-defendant Saarstahl AG Response to Defendant United States' Motion for Stay, second through fourth pages (italics in original, footnote omitted).

**7.** *See Carbon and Certain Alloy Steel Wire Rod From Brazil, Canada, Germany, Indonesia, Mexico, Moldova, Trinidad and Tobago, Tur-* *key, and Ukraine,* USITC Pub. 3546, p. 16, n. 88 (Oct.2002) ("We interpret 19 U.S.C. § 1516a(c)(3) to provide that the Commission's original published decision remains operative until final court disposition of the matter, which has not yet occurred given the filing of an appeal with the Federal Circuit Court of Appeals").

## II

In view of the foregoing, defendant's Motion for Stay Pending Related Federal Circuit Litigation must be, and it hereby is, denied.

The proposed briefing schedule submitted for this action by counsel for the plaintiffs and initially for the intervenor-defendants shall apply, namely, the plaintiffs shall have 60 days from the date hereof to serve and file any dispositive motion, whereupon parties in opposition may have 60 days thereafter to respond thereto. Any reply will then be due within 25 days of receipt of any such response.

So ordered.